**Nicolas MORAN, Plaintiff-Appellant,**

v.

**Debbie HILL, Sergeant; et al., Defendants–Appellees.**

No. 12–16484.

United States Court of Appeals, Ninth Circuit.

Submitted Sept. 21, 2015.*

Filed Oct. 5, 2015.

Nicolas Moran, Coalinga, CA, pro se.

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

Shanan L. Hewitt, Esquire, Rivera & Associates, Sacramento, CA, for Defendants–Appellees.

Before: REINHARDT, LEAVY, and BERZON, Circuit Judges.

MEMORANDUM ***

Nicolas Moran appeals pro se from the district court's order denying his post-judgment motion for a new trial following a jury verdict in his 42 U.S.C. § 1983 action alleging an Eighth Amendment excessive force claim. We have jurisdiction under 28 U.S.C. § 1291. We review for an abuse of discretion a motion for a new trial. *Kode v. Carlson,* 596 F.3d 608, 612 (9th Cir.2010) (per curiam). We affirm.

The district court did not abuse its discretion in denying Moran's motion for a new trial based on defendants' alleged inconsistent trial testimony because there was substantial evidence supporting the jury's verdict. *See Molski v. M.J. Cable, Inc.,* 481 F.3d 724, 729 (9th Cir.2007) ("The district court's denial of the motion for a new trial is reversible only if the record contains no evidence in support of the verdict."); *Watec Co. v. Liu,* 403 F.3d 645, 651 n. 5 (9th Cir.2005) (the credibility of the witnesses and the weight of the evidence are issues for the jury and are generally not subject to appellate review).

The district court did not abuse its discretion in denying Moran's motions for

---

*** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

appointment of counsel because Moran did not demonstrate exceptional circumstances. *See Palmer v. Valdez,* 560 F.3d 965, 970 (9th Cir.2009) (setting forth standard of review and exceptional circumstances requirement).

The district court did not abuse its discretion in denying Moran's motion for an interpreter because Moran was proficient in English. *See United States v. Mayans,* 17 F.3d 1174, 1179 (9th Cir.1994) (standard of review and requirements for an interpreter).

We lack jurisdiction to consider Moran's challenges to the order denying his motion for reconsideration of his motion for new trial because Moran failed to file a timely notice of appeal of this order. *See* Fed. R.App. P. 4(1)(A).

Moran waived his argument that the district court failed to give certain jury instructions because he did not request such instructions below. *See* Fed.R.Civ.P. 51(d)(1)(B).

We do not consider issues not specifically and distinctly raised and argued in the opening brief, or raised for the first time in the reply brief. *See Padgett v. Wright,* 587 F.3d 983, 985 n. 2 (9th Cir.2009) (per curiam).

We do not consider documents not filed with the district court. *See United States v. Elias,* 921 F.2d 870, 874 (9th Cir.1990) ("Documents or facts not presented to the district court are not part of the record on appeal.").

**AFFIRMED.**

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.